1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | **ALBI, JOHN** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 37 | 24.50 | 906.50 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 37 | | 906.50 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 37 | | 906.50 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -60.00 |
| Medicare Employee | | | -13.14 |
| Social Security Employee | | | -56.20 |
| NY - Withholding | | | -24.56 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -153.90 |
| **Net Pay** | 37 | | 752.60 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 5.44 |
| Medicare Company | | | 13.14 |
| Social Security Company | | | 56.20 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 89.06 |
| NY - Re-employment Service Fund | | | 0.68 |
| **Total Employer Taxes and Contributions** | | | 164.52 |

D-AAS-294

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | | ALCANTRA, RONNIE | |
|---|---|---|---|
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 535.5 | 27.00 | 11,482.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 1 | 37.50 | 37.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 36.34 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 536.5 | | 11,555.84 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 536.5 | | 11,555.84 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -1,383.00 |
| Medicare Employee | | | -167.03 |
| Social Security Employee | | | -714.21 |
| NY - Withholding | | | -479.50 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -303.74 |
| **Total Taxes Withheld** | | | -3,047.48 |
| | | | |
| **Net Pay** | 536.5 | | **8,508.36** |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 167.03 |
| Social Security Company | | | 714.21 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 1,942.95 |

D-AAS-295

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | ALVARADO, MARLON<br>Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | 0.00 |
| SALARY | | | 12,210.00 |
| HOURLY WAGE | 610.5 | 20.00 | 0.00 |
| OFFICE HOURLY WAGE | | | 4,455.00 |
| OVERTIME WAGE | 148.5 | 30.00 | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | |
| **Total Gross Pay** | 759 | | 16,665.00 |
| | | | |
| Deductions from Gross Pay | | | 0.00 |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 759 | | 16,665.00 |
| | | | |
| Taxes Withheld | | | -2,732.00 |
| Federal Withholding | | | -241.64 |
| Medicare Employee | | | -1,033.23 |
| Social Security Employee | | | -819.11 |
| NY - Withholding | | | 0.00 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | |
| **Total Taxes Withheld** | | | -4,825.98 |
| | | | |
| **Net Pay** | 759 | | 11,839.02 |
| | | | |
| Employer Taxes and Contributions | | | 42.00 |
| Federal Unemployment | | | 241.64 |
| Medicare Company | | | 1,033.23 |
| Social Security Company | | | 0.00 |
| NY - Disability Company | | | 1,011.98 |
| NY - Unemployment Company | | | 7.73 |
| NY - Re-employment Service Fund | | | |
| **Total Employer Taxes and Contributions** | | | 2,336.58 |

D-AAS-296

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | ARMSTEAD, ANTHONY D. | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | 0.00 |
| SALARY | | | 0.00 |
| HOURLY WAGE | 77.5 | 15.00 | 1,162.50 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 77.5 | | 1,162.50 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 77.5 | | 1,162.50 |
| Taxes Withheld | | | |
| Federal Withholding | | | -36.00 |
| Medicare Employee | | | -16.86 |
| Social Security Employee | | | -72.08 |
| NY - Withholding | | | -24.27 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -149.21 |
| **Net Pay** | 77.5 | | 1,013.29 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 6.98 |
| Medicare Company | | | 16.86 |
| Social Security Company | | | 72.08 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 114.22 |
| NY - Re-employment Service Fund | | | 0.87 |
| **Total Employer Taxes and Contributions** | | | 211.01 |

D-AAS-297

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | ASHTON, EDWARD | | |
| --- | --- | --- | --- |
|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 200 | 15.00 | 3,000.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 76 | 22.50 | 1,710.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 276 | | 4,710.00 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 276 | | 4,710.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -581.00 |
| Medicare Employee | | | -68.30 |
| Social Security Employee | | | -292.02 |
| NY - Withholding | | | -214.68 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -1,156.00 |
| **Net Pay** | 276 | | 3,554.00 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 28.26 |
| Medicare Company | | | 68.30 |
| Social Security Company | | | 292.02 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 462.76 |
| NY - Re-employment Service Fund | | | 3.53 |
| **Total Employer Taxes and Contributions** | | | 854.87 |

D-AAS-298

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | BOWEN, ONEIL | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 192 | 25.00 | 4,800.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 2 | 37.50 | 75.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 194 | | 4,875.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 194 | | 4,875.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -407.00 |
| Medicare Employee | | | -70.69 |
| Social Security Employee | | | -302.25 |
| NY - Withholding | | | -222.24 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -1,002.18 |
| | | | |
| **Net Pay** | 194 | | 3,872.82 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 29.25 |
| Medicare Company | | | 70.69 |
| Social Security Company | | | 302.25 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 478.97 |
| NY - Re-employment Service Fund | | | 3.66 |
| **Total Employer Taxes and Contributions** | | | 884.82 |

Page 6

D-AAS-299

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | | BUTLER, BRANDON |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 115.5 | 25.00 | 3,144.10 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | **115.5** | | **3,144.10** |
| | | | |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | **0.00** |
| | | | |
| **Adjusted Gross Pay** | **115.5** | | **3,144.10** |
| | | | |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -402.00 |
| Medicare Employee | | | -45.59 |
| Social Security Employee | | | -194.93 |
| NY - Withholding | | | -126.86 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -81.24 |
| **Total Taxes Withheld** | | | **-850.62** |
| | | | |
| **Net Pay** | **115.5** | | **2,293.48** |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 18.86 |
| Medicare Company | | | 45.59 |
| Social Security Company | | | 194.93 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 308.91 |
| NY - Re-employment Service Fund | | | 2.36 |
| **Total Employer Taxes and Contributions** | | | **570.65** |

D-AAS-300

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

| | BUTLER, ROBERT | | |
|---|---|---|---|
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 108 | 25.00 | 2,956.60 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 108 | | 2,956.60 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| Adjusted Gross Pay | 108 | | 2,956.60 |
| Taxes Withheld | | | |
| Federal Withholding | | | -375.00 |
| Medicare Employee | | | -42.87 |
| Social Security Employee | | | -183.31 |
| NY - Withholding | | | -118.86 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -76.08 |
| Total Taxes Withheld | | | -796.12 |
| Net Pay | 108 | | 2,160.48 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 17.74 |
| Medicare Company | | | 42.87 |
| Social Security Company | | | 183.31 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 290.49 |
| NY - Re-employment Service Fund | | | 2.22 |
| Total Employer Taxes and Contributions | | | 536.63 |

D-AAS-301

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **CAFARO, FRANNKIE J** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | 0.00 |
| SALARY | | | 0.00 |
| HOURLY WAGE | 955.49999 | 20.00 | 15,447.50 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 72.33333 | 30.00 | 1,672.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,027.83332 | | 17,120.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment (2)Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 1,027.83332 | | 17,120.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -1,862.00 |
| Medicare Employee | | | -248.24 |
| Social Security Employee | | | -1,061.44 |
| NY - Withholding | | | -667.13 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -3,838.81 |
| **Net Pay** | 1,027.83332 | | 13,281.19 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 248.24 |
| Social Security Company | | | 1,061.44 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,371.39 |

D-AAS-302

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **CAMPBELL, PETER** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 953 | 30.00 | 28,590.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 6.5 | 45.00 | 292.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 959.5 | | 28,882.50 |
| | | | |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 959.5 | | 28,882.50 |
| | | | |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -4,890.00 |
| Medicare Employee | | | -418.80 |
| Social Security Employee | | | -1,790.72 |
| NY - Withholding | | | -1,464.07 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -909.43 |
| **Total Taxes Withheld** | | | -9,473.02 |
| | | | |
| **Net Pay** | 959.5 | | 19,409.48 |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 418.80 |
| Social Security Company | | | 1,790.72 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,271.23 |

D-AAS-303

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **CARROS, BRIAN** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 324 | 54.35 | 17,186.12 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | 81.53 | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 179.40 |
| **Total Gross Pay** | 324 | | 17,365.52 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | -87.36 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | -1.04 |
| E.T.E.R. | | | -15.60 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | -2.60 |
| VACATION DED 28 | | | -179.40 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -286.00 |
| **Adjusted Gross Pay** | 324 | | 17,079.52 |
| Taxes Withheld | | | |
| Federal Withholding | | | -3,598.00 |
| Medicare Employee | | | -251.80 |
| Social Security Employee | | | -1,076.66 |
| NY - Withholding | | | -1,001.73 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -5,928.19 |
| **Net Pay** | 324 | | 11,151.33 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 251.80 |
| Social Security Company | | | 1,076.66 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,390.17 |

D-AAS-304

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **CHARBONIER, ANTHONY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 90 | 20.00 | 1,060.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 90 | | 1,060.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 90 | | 1,060.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -115.00 |
| Medicare Employee | | | -15.37 |
| Social Security Employee | | | -65.72 |
| NY - Withholding | | | -29.61 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -20.07 |
| **Total Taxes Withheld** | | | -245.77 |
| | | | |
| **Net Pay** | 90 | | 814.23 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 6.36 |
| Medicare Company | | | 15.37 |
| Social Security Company | | | 65.72 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 104.15 |
| NY - Re-employment Service Fund | | | 0.80 |
| **Total Employer Taxes and Contributions** | | | 192.40 |

D-AAS-305

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | | | COMEAU, ALAIN | |
| --- | --- | --- | --- | --- |
| | | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | | |
| Gross Pay | | | | |
| SALARY | | | | 0.00 |
| HOURLY WAGE | | 224 | 17.00 | 3,808.00 |
| OFFICE HOURLY WAGE | | | | 0.00 |
| OVERTIME WAGE | | | | 0.00 |
| RETRO PAY | | | | 0.00 |
| TRAVEL | | | | 0.00 |
| VACATION ADD 28 | | | | 0.00 |
| Total Gross Pay | | 224 | | 3,808.00 |
| Deductions from Gross Pay | | | | |
| ASSESSMENT 28 | | | | 0.00 |
| ASSESSMENT 28B | | | | 0.00 |
| BUILDING FUND 28 | | | | 0.00 |
| E.T.E.R. | | | | 0.00 |
| HEALTH INS | | | | 0.00 |
| LIGHT PROD DUES | | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | | 0.00 |
| VACATION DED 28 | | | | 0.00 |
| Wage Garnishment | | | | 0.00 |
| Wage Garnishment (2)Lavecchio | | | | 0.00 |
| Total Deductions from Gross Pay | | | | 0.00 |
| Adjusted Gross Pay | | 224 | | 3,808.00 |
| Taxes Withheld | | | | |
| Federal Withholding | | | | -480.00 |
| Medicare Employee | | | | -55.22 |
| Social Security Employee | | | | -236.10 |
| NY - Withholding | | | | -153.58 |
| NY - Disability Employee | | | | 0.00 |
| Medicare Employee Addl Tax | | | | 0.00 |
| NY - City Resident | | | | -98.56 |
| Total Taxes Withheld | | | | -1,023.46 |
| Net Pay | | 224 | | 2,784.54 |
| Employer Taxes and Contributions | | | | |
| Federal Unemployment | | | | 22.85 |
| Medicare Company | | | | 55.22 |
| Social Security Company | | | | 236.10 |
| NY - Disability Company | | | | 0.00 |
| NY - Unemployment Company | | | | 374.14 |
| NY - Re-employment Service Fund | | | | 2.86 |
| Total Employer Taxes and Contributions | | | | 691.17 |

D-AAS-306

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **DESIMONE, THOMAS** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 342.5 | 25.00 | 9,396.45 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 14 | 37.50 | 525.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 356.5 | | 9,921.45 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment (2)Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 356.5 | | 9,921.45 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -1,665.00 |
| Medicare Employee | | | -143.86 |
| Social Security Employee | | | -615.13 |
| NY - Withholding | | | -485.46 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -2,909.45 |
| **Net Pay** | 356.5 | | 7,012.00 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 143.86 |
| Social Security Company | | | 615.13 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 974.78 |
| NY - Re-employment Service Fund | | | 7.44 |
| **Total Employer Taxes and Contributions** | | | 1,783.21 |

D-AAS-307

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | | DETURRIS, KEVIN | |
| --- | --- | --- | --- |
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 273 | 30.00 | 9,373.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 3 | 45.00 | 135.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 759.59 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 276 | | 10,267.59 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 276 | | 10,267.59 |
| Taxes Withheld | | | |
| Federal Withholding | | | -472.00 |
| Medicare Employee | | | -137.87 |
| Social Security Employee | | | -589.50 |
| NY - Withholding | | | -374.77 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -1,574.14 |
| **Net Pay** | 276 | | 8,693.45 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 137.87 |
| Social Security Company | | | 589.50 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 934.16 |
| NY - Re-employment Service Fund | | | 7.13 |
| **Total Employer Taxes and Contributions** | | | 1,710.66 |

D-AAS-308

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **DUVAL SILFA, OMAR ALFREDO** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | 0.00 |
| SALARY | | | 0.00 |
| HOURLY WAGE | 104 | 15.00 | 1,200.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 104 | | 1,200.00 |
| Deductions from Gross Pay | | | 0.00 |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 104 | | 1,200.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -42.00 |
| Medicare Employee | | | -17.40 |
| Social Security Employee | | | -74.40 |
| NY - Withholding | | | -29.16 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -19.30 |
| **Total Taxes Withheld** | | | -182.26 |
| **Net Pay** | 104 | | 1,017.74 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 7.20 |
| Medicare Company | | | 17.40 |
| Social Security Company | | | 74.40 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 117.90 |
| NY - Re-employment Service Fund | | | 0.90 |
| **Total Employer Taxes and Contributions** | | | 217.80 |

D-AAS-309

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | | | FISHER, MATTHEW |
|---|---|---|---|
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 23 | 15.00 | 345.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 23 | | 345.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment (2)Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 23 | | 345.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -11.00 |
| Medicare Employee | | | -5.00 |
| Social Security Employee | | | -21.39 |
| NY - Withholding | | | -8.02 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -45.41 |
| | | | |
| **Net Pay** | 23 | | 299.59 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 2.07 |
| Medicare Company | | | 5.00 |
| Social Security Company | | | 21.39 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 33.90 |
| NY - Re-employment Service Fund | | | 0.26 |
| **Total Employer Taxes and Contributions** | | | 62.62 |

D-AAS-310

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **FITZGERALD, BRIAN** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | 0.00 |
| SALARY | | | 0.00 |
| HOURLY WAGE | 29.5 | 25.00 | 737.50 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 29.5 | | 737.50 |
| Deductions from Gross Pay | | | 0.00 |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 29.5 | | 737.50 |
| Taxes Withheld | | | |
| Federal Withholding | | | -41.00 |
| Medicare Employee | | | -10.69 |
| Social Security Employee | | | -45.73 |
| NY - Withholding | | | -19.52 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -116.94 |
| **Net Pay** | 29.5 | | **620.56** |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 4.43 |
| Medicare Company | | | 10.69 |
| Social Security Company | | | 45.73 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 72.46 |
| NY - Re-employment Service Fund | | | 0.55 |
| **Total Employer Taxes and Contributions** | | | 133.86 |

D-AAS-311

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **FORST, ROBERT** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 33 | 15.00 | 495.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 40.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 33 | | 535.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 33 | | 535.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -48.00 |
| Medicare Employee | | | -7.18 |
| Social Security Employee | | | -30.69 |
| NY - Withholding | | | -15.70 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -101.57 |
| | | | |
| Net Pay | 33 | | 433.43 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 2.97 |
| Medicare Company | | | 7.18 |
| Social Security Company | | | 30.69 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 48.63 |
| NY - Re-employment Service Fund | | | 0.37 |
| Total Employer Taxes and Contributions | | | 89.84 |

D-AAS-312

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | GARCIA, DANIEL I | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 187.66666 | 20.00 | 3,753.34 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 6 | 30.00 | 180.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 193.66666 | | 3,933.34 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | -250.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -250.00 |
| **Adjusted Gross Pay** | 193.66666 | | 3,683.34 |
| Taxes Withheld | | | |
| Federal Withholding | | | -271.00 |
| Medicare Employee | | | -57.03 |
| Social Security Employee | | | -243.87 |
| NY - Withholding | | | -125.37 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -697.27 |
| **Net Pay** | 193.66666 | | 2,986.07 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 23.60 |
| Medicare Company | | | 57.03 |
| Social Security Company | | | 243.87 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 386.45 |
| NY - Re-employment Service Fund | | | 2.95 |
| **Total Employer Taxes and Contributions** | | | 713.90 |

D-AAS-313

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **GLEASON, DALE W** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 52.5 | 12.00 | 630.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 52.5 | | 630.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 52.5 | | 630.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -55.00 |
| Medicare Employee | | | -9.14 |
| Social Security Employee | | | -39.06 |
| NY - Withholding | | | -18.71 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -121.91 |
| | | | |
| Net Pay | 52.5 | | 508.09 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 3.78 |
| Medicare Company | | | 9.14 |
| Social Security Company | | | 39.06 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 61.90 |
| NY - Re-employment Service Fund | | | 0.47 |
| Total Employer Taxes and Contributions | | | 114.35 |

D-AAS-314

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **GOMEZ, JOSE R** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 1,470 | 25.00 | 35,093.91 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | 37.50 | 0.00 |
| RETRO PAY | | 0.80 | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,470 | | 35,093.91 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | -6.40 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | -10.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -16.40 |
| | | | |
| **Adjusted Gross Pay** | 1,470 | | 35,077.51 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -3,258.00 |
| Medicare Employee | | | -508.86 |
| Social Security Employee | | | -2,175.82 |
| NY - Withholding | | | -1,610.63 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -7,553.31 |
| | | | |
| **Net Pay** | 1,470 | | **27,524.20** |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 508.86 |
| Social Security Company | | | 2,175.82 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,746.39 |

D-AAS-315

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **GOMILLION, ANTHONY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 47.5 | 10.00 | 475.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 47.5 | | 475.00 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 47.5 | | 475.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -11.00 |
| Medicare Employee | | | -6.89 |
| Social Security Employee | | | -29.45 |
| NY - Withholding | | | -7.66 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -55.00 |
| **Net Pay** | 47.5 | | 420.00 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 2.85 |
| Medicare Company | | | 6.89 |
| Social Security Company | | | 29.45 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 46.67 |
| NY - Re-employment Service Fund | | | 0.36 |
| **Total Employer Taxes and Contributions** | | | 86.22 |

D-AAS-316

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | **GONZALEZ, DAVID** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 224 | 28.00 | 5,960.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 2 | 42.00 | 84.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 150.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 226 | | 6,194.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 226 | | 6,194.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -442.00 |
| Medicare Employee | | | -87.64 |
| Social Security Employee | | | -374.73 |
| NY - Withholding | | | -271.86 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -169.94 |
| **Total Taxes Withheld** | | | -1,346.17 |
| | | | |
| **Net Pay** | 226 | | 4,847.83 |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 36.26 |
| Medicare Company | | | 87.64 |
| Social Security Company | | | 374.73 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 593.82 |
| NY - Re-employment Service Fund | | | 4.53 |
| **Total Employer Taxes and Contributions** | | | 1,096.98 |

D-AAS-317

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | GUIDO, JILLIAN N. | | |
| --- | --- | --- | --- |
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | | | 0.00 |
| OFFICE HOURLY WAGE | 1,480 | 25.00 | 37,000.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 3,250.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,480 | | 40,250.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | -2,916.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -2,916.00 |
| **Adjusted Gross Pay** | 1,480 | | 37,334.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -5,091.00 |
| Medicare Employee | | | -536.50 |
| Social Security Employee | | | -2,294.00 |
| NY - Withholding | | | -1,743.09 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -9,664.59 |
| **Net Pay** | 1,480 | | 27,669.41 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 536.50 |
| Social Security Company | | | 2,294.00 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.97 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,892.20 |

D-AAS-318

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | HARRIS, DWIGHT | | |
|---|---|---|---|
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 1,044 | 25.00 | 24,112.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 18 | 37.50 | 616.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,062 | | 24,728.50 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 1,062 | | 24,728.50 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -3,193.00 |
| Medicare Employee | | | -358.56 |
| Social Security Employee | | | -1,533.17 |
| NY - Withholding | | | -1,116.65 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -6,201.38 |
| **Net Pay** | 1,062 | | 18,527.12 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 358.56 |
| Social Security Company | | | 1,533.17 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,953.44 |

D-AAS-319

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | HEMPHILL, EDWARD | | |
|---|---|---|---|
|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 114 | 25.00 | 2,850.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 17 | 37.50 | 637.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 131 | | 3,487.50 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment (2)Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 131 | | 3,487.50 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -343.00 |
| Medicare Employee | | | -50.57 |
| Social Security Employee | | | -216.23 |
| NY - Withholding | | | -160.31 |
| NY - Disability Employee | | | -1.80 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -771.91 |
| **Net Pay** | 131 | | 2,715.59 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 20.93 |
| Medicare Company | | | 50.57 |
| Social Security Company | | | 216.23 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 342.65 |
| NY - Re-employment Service Fund | | | 2.62 |
| **Total Employer Taxes and Contributions** | | | 633.00 |

D-AAS-320

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | HERNANDEZ, AMBROSIO | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 134 | 12.50 | 1,675.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 16 | 18.75 | 300.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 150 | | 1,975.00 |
| | | | |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 150 | | 1,975.00 |
| | | | |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -5.00 |
| Medicare Employee | | | -28.64 |
| Social Security Employee | | | -122.45 |
| NY - Withholding | | | -40.67 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -196.76 |
| | | | |
| **Net Pay** | 150 | | **1,778.24** |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 11.85 |
| Medicare Company | | | 28.64 |
| Social Security Company | | | 122.45 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 194.04 |
| NY - Re-employment Service Fund | | | 1.48 |
| **Total Employer Taxes and Contributions** | | | 358.46 |

D-AAS-321

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **KERN, ASHLEY J.** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | 1,400 | | 57,600.00 |
| HOURLY WAGE | 76 | 40.00 | 3,040.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 7,400.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 1,476 | | 68,040.00 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | -2,916.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | -2,916.00 |
| Adjusted Gross Pay | 1,476 | | 65,124.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -11,677.00 |
| Medicare Employee | | | -879.28 |
| Social Security Employee | | | -3,759.68 |
| NY - Withholding | | | -3,313.35 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -19,629.31 |
| Net Pay | 1,476 | | 45,494.69 |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 879.28 |
| Social Security Company | | | 3,759.68 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| Total Employer Taxes and Contributions | | | 5,700.67 |

D-AAS-322

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | | | KERN, DOUGLAS |
| --- | --- | --- | --- |
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 880 | 40.00 | 37,300.37 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | 60.00 | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 250.00 |
| VACATION ADD 28 | | | 127.65 |
| **Total Gross Pay** | 880 | | 37,678.02 |
| | | | |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | -62.16 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | -0.74 |
| E.T.E.R. | | | -11.10 |
| HEALTH INS | | | -1,863.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | -1.85 |
| VACATION DED 28 | | | -127.65 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -2,066.50 |
| | | | |
| **Adjusted Gross Pay** | 880 | | 35,611.52 |
| | | | |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -6,520.00 |
| Medicare Employee | | | -542.71 |
| Social Security Employee | | | -2,320.54 |
| NY - Withholding | | | -1,998.21 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -11,381.46 |
| | | | |
| **Net Pay** | 880 | | 24,230.06 |
| | | | |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 542.71 |
| Social Security Company | | | 2,320.54 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,924.96 |

D-AAS-323

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | KERN, RICHARD | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | 1,560 | | 70,980.00 |
| HOURLY WAGE | | | 0.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,560 | | 70,980.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | -2,916.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -2,916.00 |
| **Adjusted Gross Pay** | 1,560 | | 68,064.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | 0.00 |
| Medicare Employee | | | -1,029.21 |
| Social Security Employee | | | -4,400.76 |
| NY - Withholding | | | 0.00 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -5,429.97 |
| **Net Pay** | 1,560 | | 62,634.03 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 1,029.21 |
| Social Security Company | | | 4,400.76 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 6,491.68 |

D-AAS-324

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **KERN, SHARON R.** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | 1,560 | | 73,320.00 |
| HOURLY WAGE | | | 0.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 1,560 | | 73,320.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | -2,916.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | -2,916.00 |
| | | | |
| Adjusted Gross Pay | 1,560 | | 70,404.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | 0.00 |
| Medicare Employee | | | -1,063.14 |
| Social Security Employee | | | -4,545.84 |
| NY - Withholding | | | 0.00 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -5,608.98 |
| | | | |
| Net Pay | 1,560 | | 64,795.02 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 1,063.14 |
| Social Security Company | | | 4,545.84 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| Total Employer Taxes and Contributions | | | 6,670.69 |

D-AAS-325

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **LAVECCHIO, ANDREW** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 657 | 25.00 | 15,501.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 32 | 37.50 | 1,140.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 689 | | 16,641.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | -2,555.44 |
| **Total Deductions from Gross Pay** | | | -2,555.44 |
| **Adjusted Gross Pay** | 689 | | 14,085.56 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -2,502.00 |
| Medicare Employee | | | -241.29 |
| Social Security Employee | | | -1,031.74 |
| NY - Withholding | | | -771.18 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -4,546.21 |
| **Net Pay** | 689 | | 9,539.35 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 241.29 |
| Social Security Company | | | 1,031.74 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.97 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,334.73 |

D-AAS-326

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | | LEASURE, ROBERT | |
|---|---|---|---|
|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 40 | 20.00 | 800.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 40 | | 800.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 40 | | 800.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -90.00 |
| Medicare Employee | | | -11.60 |
| Social Security Employee | | | -49.60 |
| NY - Withholding | | | -23.28 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -15.61 |
| **Total Taxes Withheld** | | | -190.09 |
| **Net Pay** | 40 | | 609.91 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 4.80 |
| Medicare Company | | | 11.60 |
| Social Security Company | | | 49.60 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 78.60 |
| NY - Re-employment Service Fund | | | 0.60 |
| **Total Employer Taxes and Contributions** | | | 145.20 |

D-AAS-327

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | | LOREDO, JORGE A. | |
|---|---|---|---|
|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
|   Gross Pay | | | |
|     SALARY | | | 0.00 |
|     HOURLY WAGE | 1,119 | 40.00 | 35,945.00 |
|     OFFICE HOURLY WAGE | | | 0.00 |
|     OVERTIME WAGE | 136 | 60.00 | 7,050.00 |
|     RETRO PAY | | | 0.00 |
|     TRAVEL | | | 200.00 |
|     VACATION ADD 28 | | | 0.00 |
|   **Total Gross Pay** | 1,255 | | 43,195.00 |
|   Deductions from Gross Pay | | | |
|     ASSESSMENT 28 | | | 0.00 |
|     ASSESSMENT 28B | | | 0.00 |
|     BUILDING FUND 28 | | | 0.00 |
|     E.T.E.R. | | | 0.00 |
|     HEALTH INS | | | 0.00 |
|     LIGHT PROD DUES | | | 0.00 |
|     POLITICAL ACTION FUND 28 | | | 0.00 |
|     VACATION DED 28 | | | 0.00 |
|     Wage Garnishment | | | 0.00 |
|     Wage Garnishment {2}Lavecchio | | | 0.00 |
|   **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 1,255 | | 43,195.00 |
| **Taxes Withheld** | | | |
|   Federal Withholding | | | -5,051.00 |
|   Medicare Employee | | | -623.43 |
|   Social Security Employee | | | -2,665.69 |
|   NY - Withholding | | | -2,274.34 |
|   NY - Disability Employee | | | 0.00 |
|   Medicare Employee Addl Tax | | | 0.00 |
|   NY - City Resident | | | 0.00 |
|   **Total Taxes Withheld** | | | -10,614.46 |
| **Net Pay** | 1,255 | | 32,580.54 |
| **Employer Taxes and Contributions** | | | |
|   Federal Unemployment | | | 42.00 |
|   Medicare Company | | | 623.43 |
|   Social Security Company | | | 2,665.69 |
|   NY - Disability Company | | | 0.00 |
|   NY - Unemployment Company | | | 1,011.98 |
|   NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 4,350.83 |

D-AAS-328

1:04 PM

05/19/15

## ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **MINIERI, JOSEPH A** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 24 | 46.21 | 1,109.04 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | 69.32 | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 82.80 |
| **Total Gross Pay** | 24 | | 1,191.84 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | -40.32 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | -0.48 |
| E.T.E.R. | | | -7.20 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | -1.20 |
| VACATION DED 28 | | | -82.80 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | -132.00 |
| | | | |
| **Adjusted Gross Pay** | 24 | | 1,059.84 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -114.00 |
| Medicare Employee | | | -17.28 |
| Social Security Employee | | | -73.89 |
| NY - Withholding | | | -58.43 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -263.60 |
| | | | |
| **Net Pay** | 24 | | 796.24 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 7.15 |
| Medicare Company | | | 17.28 |
| Social Security Company | | | 73.89 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 117.10 |
| NY - Re-employment Service Fund | | | 0.89 |
| **Total Employer Taxes and Contributions** | | | 216.31 |

D-AAS-329

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

MULLEN, AMOS

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 114 | 25.00 | 2,850.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 17 | 37.50 | 637.50 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 131 | | 3,487.50 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 131 | | 3,487.50 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -198.00 |
| Medicare Employee | | | -50.57 |
| Social Security Employee | | | -216.23 |
| NY - Withholding | | | -156.59 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -621.39 |
| **Net Pay** | 131 | | 2,866.11 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 20.93 |
| Medicare Company | | | 50.57 |
| Social Security Company | | | 216.23 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 342.65 |
| NY - Re-employment Service Fund | | | 2.62 |
| **Total Employer Taxes and Contributions** | | | 633.00 |

D-AAS-330

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **MULLINS, TIMOTHY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 71 | 22.00 | 1,562.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 71 | | 1,562.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 71 | | 1,562.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -92.00 |
| Medicare Employee | | | -22.65 |
| Social Security Employee | | | -96.84 |
| NY - Withholding | | | -47.05 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -258.54 |
| **Net Pay** | 71 | | 1,303.46 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 9.37 |
| Medicare Company | | | 22.65 |
| Social Security Company | | | 96.84 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 153.47 |
| NY - Re-employment Service Fund | | | 1.17 |
| **Total Employer Taxes and Contributions** | | | 283.50 |

D-AAS-331

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | **O'CONNELL, PATRICK** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 22 | 12.00 | 264.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 22 | | 264.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 22 | | 264.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -14.00 |
| Medicare Employee | | | -3.83 |
| Social Security Employee | | | -16.37 |
| NY - Withholding | | | -4.21 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -38.41 |
| **Net Pay** | 22 | | 225.59 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 1.58 |
| Medicare Company | | | 3.83 |
| Social Security Company | | | 16.37 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 25.94 |
| NY - Re-employment Service Fund | | | 0.20 |
| **Total Employer Taxes and Contributions** | | | 47.92 |

D-AAS-332

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | PEREZ, NATHAN | | |
|---|---|---|---|
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 641.5 | 18.00 | 11,547.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 133 | 27.00 | 3,591.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 71.50 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 774.5 | | 15,209.50 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 774.5 | | 15,209.50 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -2,333.00 |
| Medicare Employee | | | -219.50 |
| Social Security Employee | | | -938.56 |
| NY - Withholding | | | -718.48 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -4,209.54 |
| **Net Pay** | 774.5 | | 10,999.96 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 219.50 |
| Social Security Company | | | 938.56 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.97 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,219.76 |

D-AAS-333

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **RENIERIS, JASON** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 48 | 17.00 | 816.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 48 | | 816.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 48 | | 816.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -64.00 |
| Medicare Employee | | | -11.83 |
| Social Security Employee | | | -50.59 |
| NY - Withholding | | | -26.04 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -152.46 |
| **Net Pay** | 48 | | 663.54 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 4.90 |
| Medicare Company | | | 11.83 |
| Social Security Company | | | 50.59 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 80.17 |
| NY - Re-employment Service Fund | | | 0.61 |
| **Total Employer Taxes and Contributions** | | | 148.10 |

D-AAS-334

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
|  | | **RIBECCA, JONATHAN S.** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 71 | 14.00 | 994.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 2 | 21.00 | 42.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 73 | | 1,036.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 73 | | 1,036.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -125.00 |
| Medicare Employee | | | -15.02 |
| Social Security Employee | | | -64.23 |
| NY - Withholding | | | -36.73 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -240.98 |
| | | | |
| Net Pay | 73 | | 795.02 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 6.22 |
| Medicare Company | | | 15.02 |
| Social Security Company | | | 64.23 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 101.79 |
| NY - Re-employment Service Fund | | | 0.78 |
| Total Employer Taxes and Contributions | | | 188.04 |

D-AAS-335

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | **ROBINSON, JOSEPH** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 104 | 30.00 | 3,120.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 104 | | 3,120.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 104 | | 3,120.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -329.00 |
| Medicare Employee | | | -45.24 |
| Social Security Employee | | | -193.44 |
| NY - Withholding | | | -130.95 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -82.47 |
| **Total Taxes Withheld** | | | -781.10 |
| **Net Pay** | 104 | | 2,338.90 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 18.72 |
| Medicare Company | | | 45.24 |
| Social Security Company | | | 193.44 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 306.54 |
| NY - Re-employment Service Fund | | | 2.34 |
| **Total Employer Taxes and Contributions** | | | 566.28 |

**Page 43**

D-AAS-336

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **RODRIGUEZ, WALTER** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 903 | 27.00 | 24,381.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 41.5 | 40.50 | 1,680.75 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 159.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 944.5 | | 26,220.75 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 944.5 | | 26,220.75 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -3,908.00 |
| Medicare Employee | | | -377.90 |
| Social Security Employee | | | -1,615.83 |
| NY - Withholding | | | -1,272.08 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -7,173.81 |
| **Net Pay** | 944.5 | | 19,046.94 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 377.90 |
| Social Security Company | | | 1,615.83 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,055.44 |

D-AAS-337

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **RUSSELL, LEONARD** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 464 | 20.00 | 9,280.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 464 | | 9,280.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 464 | | 9,280.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -1,048.00 |
| Medicare Employee | | | -134.56 |
| Social Security Employee | | | -575.36 |
| NY - Withholding | | | -389.33 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -247.33 |
| Total Taxes Withheld | | | -2,394.58 |
| | | | |
| Net Pay | 464 | | 6,885.42 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 134.56 |
| Social Security Company | | | 575.36 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 911.76 |
| NY - Re-employment Service Fund | | | 6.96 |
| Total Employer Taxes and Contributions | | | 1,670.64 |

D-AAS-338

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **SANATASS, CHRISTOPHER** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 609 | 40.00 | 24,360.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 64.5 | 60.00 | 3,870.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 100.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 673.5 | | 28,330.00 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 673.5 | | 28,330.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -3,947.00 |
| Medicare Employee | | | -409.34 |
| Social Security Employee | | | -1,750.26 |
| NY - Withholding | | | -1,582.59 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -7,689.19 |
| **Net Pay** | 673.5 | | **20,640.81** |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 409.34 |
| Social Security Company | | | 1,750.26 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,221.31 |

D-AAS-339

1:04 PM
05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | SEALY, GABRIEL | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 48 | 25.00 | 1,200.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 48 | | 1,200.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 48 | | 1,200.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -155.00 |
| Medicare Employee | | | -17.40 |
| Social Security Employee | | | -74.40 |
| NY - Withholding | | | -47.49 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -30.46 |
| **Total Taxes Withheld** | | | -324.75 |
| **Net Pay** | 48 | | 875.25 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 7.20 |
| Medicare Company | | | 17.40 |
| Social Security Company | | | 74.40 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 117.90 |
| NY - Re-employment Service Fund | | | 0.90 |
| **Total Employer Taxes and Contributions** | | | 217.80 |

D-AAS-340

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | SEITENBERG, MITCH | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 148 | 33.00 | 4,560.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 148 | | 4,560.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 148 | | 4,560.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -560.00 |
| Medicare Employee | | | -66.12 |
| Social Security Employee | | | -282.72 |
| NY - Withholding | | | -205.56 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -1,114.40 |
| **Net Pay** | 148 | | 3,445.60 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 27.36 |
| Medicare Company | | | 66.12 |
| Social Security Company | | | 282.72 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 448.02 |
| NY - Re-employment Service Fund | | | 3.42 |
| **Total Employer Taxes and Contributions** | | | 827.64 |

D-AAS-341

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **SHORT, TIMOTHY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 4 | 89.15 | 356.60 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 4 | | 356.60 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 4 | | 356.60 |
| Taxes Withheld | | | |
| Federal Withholding | | | -27.00 |
| Medicare Employee | | | -5.17 |
| Social Security Employee | | | -22.11 |
| NY - Withholding | | | -8.11 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -62.39 |
| **Net Pay** | 4 | | 294.21 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 2.14 |
| Medicare Company | | | 5.17 |
| Social Security Company | | | 22.11 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 35.04 |
| NY - Re-employment Service Fund | | | 0.27 |
| **Total Employer Taxes and Contributions** | | | 64.73 |

D-AAS-342

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | SOTO, ENRIQUE | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 552 | 25.00 | 13,800.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 4.5 | 37.50 | 168.75 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 556.5 | | 13,968.75 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| | | | |
| **Adjusted Gross Pay** | 556.5 | | 13,968.75 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -1,887.00 |
| Medicare Employee | | | -202.55 |
| Social Security Employee | | | -866.06 |
| NY - Withholding | | | -652.28 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -408.29 |
| **Total Taxes Withheld** | | | -4,016.18 |
| | | | |
| **Net Pay** | 556.5 | | **9,952.57** |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 202.55 |
| Social Security Company | | | 866.06 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 2,130.32 |

D-AAS-343

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | STEWART, DEVON | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 1,096 | 29.00 | 29,304.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 34 | 43.50 | 1,362.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 100.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 1,130 | | 30,766.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 1,130 | | 30,766.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -3,497.00 |
| Medicare Employee | | | -444.66 |
| Social Security Employee | | | -1,901.29 |
| NY - Withholding | | | -1,415.64 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -7,258.59 |
| **Net Pay** | 1,130 | | 23,507.41 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 444.66 |
| Social Security Company | | | 1,901.29 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| **Total Employer Taxes and Contributions** | | | 3,407.66 |

D-AAS-344

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | **TACURI, MILTON** | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 1,424.5 | 18.00 | 22,914.75 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 1,424.5 | | 22,914.75 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 1,424.5 | | 22,914.75 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -2,856.00 |
| Medicare Employee | | | -332.26 |
| Social Security Employee | | | -1,420.71 |
| NY - Withholding | | | -897.49 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -5,506.46 |
| | | | |
| Net Pay | 1,424.5 | | 17,408.29 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 332.26 |
| Social Security Company | | | 1,420.71 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 1,011.98 |
| NY - Re-employment Service Fund | | | 7.73 |
| Total Employer Taxes and Contributions | | | 2,814.68 |

D-AAS-345

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **TAVITIAN, ANTHONY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 230 | 16.00 | 2,624.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 30 | 18.00 | 420.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 260 | | 3,044.00 |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 260 | | 3,044.00 |
| Taxes Withheld | | | |
| Federal Withholding | | | -355.00 |
| Medicare Employee | | | -44.14 |
| Social Security Employee | | | -188.73 |
| NY - Withholding | | | -103.44 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -691.31 |
| **Net Pay** | 260 | | 2,352.69 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 18.26 |
| Medicare Company | | | 44.14 |
| Social Security Company | | | 188.73 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 299.07 |
| NY - Re-employment Service Fund | | | 2.28 |
| **Total Employer Taxes and Contributions** | | | 552.48 |

D-AAS-346

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
# Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **VALDES, ARMANDO** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 129 | 17.50 | 2,257.50 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 2.5 | 26.25 | 65.63 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 131.5 | | 2,323.13 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 131.5 | | 2,323.13 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -40.00 |
| Medicare Employee | | | -33.69 |
| Social Security Employee | | | -144.03 |
| NY - Withholding | | | -66.87 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -284.59 |
| **Net Pay** | 131.5 | | **2,038.54** |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 13.94 |
| Medicare Company | | | 33.69 |
| Social Security Company | | | 144.03 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 228.25 |
| NY - Re-employment Service Fund | | | 1.74 |
| **Total Employer Taxes and Contributions** | | | 421.65 |

D-AAS-347

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | VASSALLO, MICHAEL | | |
| --- | --- | --- | --- |
| | Hours | Rate | Jan 1, '14 - May 19, 15 |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 349.5 | 22.00 | 7,534.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | 23 | 33.00 | 759.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 372.5 | | 8,293.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 372.5 | | 8,293.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -985.00 |
| Medicare Employee | | | -120.25 |
| Social Security Employee | | | -514.17 |
| NY - Withholding | | | -325.33 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -1,944.75 |
| **Net Pay** | 372.5 | | 6,348.25 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 42.00 |
| Medicare Company | | | 120.25 |
| Social Security Company | | | 514.17 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 814.79 |
| NY - Re-employment Service Fund | | | 6.22 |
| **Total Employer Taxes and Contributions** | | | 1,497.43 |

D-AAS-348

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

| | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| | | | WEIFENBERG, BROCK |
| **Employee Wages, Taxes and Adjustments** | | | |
| Gross Pay | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 16 | 15.00 | 240.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| Total Gross Pay | 16 | | 240.00 |
| | | | |
| Deductions from Gross Pay | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| Total Deductions from Gross Pay | | | 0.00 |
| | | | |
| Adjusted Gross Pay | 16 | | 240.00 |
| | | | |
| Taxes Withheld | | | |
| Federal Withholding | | | -16.00 |
| Medicare Employee | | | -3.48 |
| Social Security Employee | | | -14.88 |
| NY - Withholding | | | 0.00 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| Total Taxes Withheld | | | -34.36 |
| | | | |
| Net Pay | 16 | | 205.64 |
| | | | |
| Employer Taxes and Contributions | | | |
| Federal Unemployment | | | 1.44 |
| Medicare Company | | | 3.48 |
| Social Security Company | | | 14.88 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 23.58 |
| NY - Re-employment Service Fund | | | 0.18 |
| Total Employer Taxes and Contributions | | | 43.56 |

D-AAS-349

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
|---|---|---|---|
| **WIECHERING, GREGORY** | | | |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | | | 0.00 |
| HOURLY WAGE | 80 | 20.00 | 1,600.00 |
| OFFICE HOURLY WAGE | | | 0.00 |
| OVERTIME WAGE | | | 0.00 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 0.00 |
| VACATION ADD 28 | | | 0.00 |
| **Total Gross Pay** | 80 | | 1,600.00 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | 0.00 |
| ASSESSMENT 28B | | | 0.00 |
| BUILDING FUND 28 | | | 0.00 |
| E.T.E.R. | | | 0.00 |
| HEALTH INS | | | 0.00 |
| LIGHT PROD DUES | | | 0.00 |
| POLITICAL ACTION FUND 28 | | | 0.00 |
| VACATION DED 28 | | | 0.00 |
| Wage Garnishment | | | 0.00 |
| Wage Garnishment {2}Lavecchio | | | 0.00 |
| **Total Deductions from Gross Pay** | | | 0.00 |
| **Adjusted Gross Pay** | 80 | | 1,600.00 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -200.00 |
| Medicare Employee | | | -23.20 |
| Social Security Employee | | | -99.20 |
| NY - Withholding | | | -59.54 |
| NY - Disability Employee | | | 0.00 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | 0.00 |
| **Total Taxes Withheld** | | | -381.94 |
| **Net Pay** | 80 | | 1,218.06 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 9.60 |
| Medicare Company | | | 23.20 |
| Social Security Company | | | 99.20 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 157.20 |
| NY - Re-employment Service Fund | | | 1.20 |
| **Total Employer Taxes and Contributions** | | | 290.40 |

D-AAS-350

1:04 PM

05/19/15

# ALL AROUND SPIRAL INC
## Payroll Summary
### January 1, 2014 through May 19, 2015

|  | TOTAL | | |
|  | Hours | Rate | Jan 1, '14 - May 19, 15 |
| --- | --- | --- | --- |
| **Employee Wages, Taxes and Adjustments** | | | |
| **Gross Pay** | | | |
| SALARY | 4,520.00 | | 201,900.00 |
| HOURLY WAGE | 18,421.67 | | 461,109.78 |
| OFFICE HOURLY WAGE | 1,480.00 | | 37,000.00 |
| OVERTIME WAGE | 902.33 | | 31,507.13 |
| RETRO PAY | | | 0.00 |
| TRAVEL | | | 12,516.43 |
| VACATION ADD 28 | | | 389.85 |
| **Total Gross Pay** | 25,324.00 | | 744,423.19 |
| **Deductions from Gross Pay** | | | |
| ASSESSMENT 28 | | | -189.84 |
| ASSESSMENT 28B | | | -6.40 |
| BUILDING FUND 28 | | | -2.26 |
| E.T.E.R. | | | -33.90 |
| HEALTH INS | | | -13,527.00 |
| LIGHT PROD DUES | | | -10.00 |
| POLITICAL ACTION FUND 28 | | | -5.65 |
| VACATION DED 28 | | | -389.85 |
| Wage Garnishment | | | -250.00 |
| Wage Garnishment {2}Lavecchio | | | -2,555.44 |
| **Total Deductions from Gross Pay** | | | -16,970.34 |
| **Adjusted Gross Pay** | 25,324.00 | | 727,452.85 |
| **Taxes Withheld** | | | |
| Federal Withholding | | | -80,459.00 |
| Medicare Employee | | | -10,612.68 |
| Social Security Employee | | | -45,378.24 |
| NY - Withholding | | | -27,958.37 |
| NY - Disability Employee | | | -1.80 |
| Medicare Employee Addl Tax | | | 0.00 |
| NY - City Resident | | | -2,462.52 |
| **Total Taxes Withheld** | | | -166,872.61 |
| **Net Pay** | 25,324.00 | | 560,580.24 |
| **Employer Taxes and Contributions** | | | |
| Federal Unemployment | | | 1,413.29 |
| Medicare Company | | | 10,612.68 |
| Social Security Company | | | 45,378.24 |
| NY - Disability Company | | | 0.00 |
| NY - Unemployment Company | | | 30,511.50 |
| NY - Re-employment Service Fund | | | 233.02 |
| **Total Employer Taxes and Contributions** | | | 88,148.73 |

D-AAS-351